# EXHIBIT B

# Plaintiff Gary Strong's Complaint

COMMONWEALTH OF KENTUCKY
BREATHITT CIRCUIT COURT
ACTION NO. 10-CI- 00093

FILED
BREATHITT CIRCUIT COURT

MAR 2 6 2010

PATSY C. WILLIAMS. CLERK
BY: _____ D.C.

GARY STRONG

**PLAINTIFF**

VS

EQUIFAX INC.
TRANSUNION LLC
(Serve both by certified mail
c/o Prentice Hall Corporation
421 Main Street
Frankfort, Ky 40601)

EXPERIAN INFORMATION SOLUTIONS INC.
(Serve by certified mail
c/o CT Corporation System
4169 Westport Road
Louisville, Ky 40207)

U.S. DEPARTMENT OF EDUCATION
(serve by certified mail
United States Attorney's Office
260 West Vine Street Suite 300
Lexington, Ky 40507)

KENTUCKY HIGHER EDUCATION STUDENT LOAN CORPORATION
dba STUDENT LOAN PEOPLE
(Serve by certified mail
Office of the Attorney General
Capital Suite 118
Frankfort, Ky 40601-3449

**DEFENDANTS**

---

## COMPLAINT

---

Plaintiff, Gary Strong, complaining of the defendants, Equifax, TransUnion,

Experian, U.S. Department of Education and Kentucky Higher Education Student

-1-

Loan Corporation dba Student Loan People, allege and say,

1.      Plaintiff is a citizen and natural person and resides in the State of Kentucky. He is a "consumer" as defined by 15 U.S.C 1681(p) and 28 U.S.C. 1367.

2.      Upon information and belief, Equifax Inc., is a corporation incorporated under the laws of the State of Georgia authorized to do business in the State of Kentucky through its registered offices at The Prentice Hall Corporation, 421 Main Street, Frankfort, Ky 40601.

3.      Upon information and belief, Trans Union LLC is a corporation incorporated under the laws of Delaware and are authorized to do business in the State of Kentucky through its registered office at the Prentice Hall Corporation, 421 Main Street, Frankfort, Ky 40601.

4.      Upon information and belief, Experian Information Solutions, Inc. Is a corporation incorporated under the laws of Ohio and are authorized to do business in the State of Kentucky through its registered office at CT Corporation System, 4169 Westport Road, Louisville, Ky 40207.

5.      Upon information and belief, Equifax, TransUnion and Experian are all "consumer reporting agencies" as defined in 15 U.S.C. 1681(f). Upon information and belief, Equifax, TransUnion and Experian are regularly engaged in the business of assembling, evaluating and disbursing information concerning consumers for the purpose of furnishing consumer reports, as defined in 15 U.S.C. 1681(d) to third parties.

6.      Upon information and belief, Equifax, TransUnion and Experian disburses such consumer information to third parties under contract for monetary

-2-

compensation. Ky 41301.

7.     Defendant, the U.S. Department of Education, is a governmental agency

8.     Defendant, the Kentucky Higher Education Student Loan Corporation dba the Student Loan People, is a municipal corporation authorized to do business in the State of Kentucky with a principal address of P.O. Box 24328, Louisville, Ky 40228.

9.     Department of Education and the Student Loan people make, serve, finance and collect educational loans.

10.    Plaintiff received a statement from the Department of Education issuing a discharge for all student loans.  A copy is attached and labeled Exhibit "A":

11.    That Plaintiff requested and received a copy of the credit file of the Plaintiff compiled and maintained by Experian, Equifax and TransUnion.  A copy is attached and labeled Exhibit "B".

12. Within Experian, Equifax and TransUnion's credit reports, they reported that Plaintiff had opened and was responsible for the credit account which balance was still outstanding and had a derogatory payment history.

13. The reporting by the U.S. Department of Education and the Student People was false.

14.    Plaintiff sent correspondence to defendants Equifax, TransUnion and Experian, asking them for verification and delete the erroneous information from the U.S. Department of Education and the Student Loan People from their credit file.

15.    Upon the Plaintiff's request for verification and deletion, the Defendants

-3-

Experian, Equifax and TransUnion did not make any attempt to substantially or reasonably verify any of the representations from either the U.S. Department of Education or the Student Loan People

16.   In the alternative that Experian, Equifax and TransUnion failed to reasonably verify the information from the U.S. Department of Education, it is alleged that Equifax, Experian and TransUnion did forward the dispute to the Department of Education and the Student Loan People and they failed to conduct a lawful investigation.

FIRST CLAIM OF RELIEF AGAINST EXPERIAN, EQUIFAX AND TRANSUNION

. 17.. The Plaintiff realleges and incorporates paragraph 1 through 16 above as if fully set out herein.

18.   That Equifax, Experian and TransUnion violated 15 U.S.C 1681e(b) by failing to establish or to follow reasonable procedures to insure maximum possible accuracy in the preparation of the credit report and credit files it published and maintains concerning the Plaintiff.

19.   As a result of this conduct, action and inaction of Equifax, Experian and TransUnion, the Plaintiff suffered damages by loss of credit, loss of the ability to purchase and benefit from a credit, the mental and emotional pain and anguish and humiliation and embarrassment of credit denials.

20.   That Equifax, Experian and TransUnion' s conduct, action and inaction was willful, rendering it liable for punitive damages in an amount to be determined by the Court pursuant to 15 U.S.C 1681 n. In the alternative, they were negligent entitling the Plaintiff to recover under 15 U.S.C 1681o.

-4-

21.   The Plaintiff is entitled to recover costs and attorney's fees from Equifax in an amount to be determined by the court pursuant to 15 U.S.C. 1681n and 15 U.S.C. 1681o.

SECOND CLAIM FOR RELIEF AGAINST EQUIFAX, EXPERIAN AND TRANSUNION.

22.   Plaintiff realleges and incorporates paragraphs 1 through 22 as fully set out herein.

23. Equifax, Experiian and TransUnion violated 15 U.S.C 1681i on multiple occasions by failing to delete inaccurate information in the Plaintiff's credit file after receiving actual notice of such inaccuracies by failing to conduct a lawful reinvestigation by failing to forward all relevant information to the U.S. Department of Education and the Student Loan People, by failing to maintain the reasonable procedures with which to filter and verify disputed information in the Plaintiff's credit file, and upon relying information from a source it has reason to know is unreliable.

24. As a result of this conduct, action, and actions of Equifax, Experian, and TransUnion, the Plaintiff suffered damage by loss of credit, loss of the ability to purchase and benefit from creditor, and the willful and emotional pain, anguish, humiliation and embarrassment of credit denial.

25.  TransUnion, Experian and Equifax's conduct, action and inaction was willful, rendering it liable for actual and statutory damages, and punitive damages in an amount to be determined by the Court pursuant to 15 U.S.C. 1681n. In the alternative, it was negligent entitling the Plaintiff to receive actual damages under

15 U.S.C. 1681o.

26.   The Plaintiff is entitled to recover costs and attorneys fees from Equifax, Experian and TransUnion in an amount to be determined by the Court pursuant to 15 U.S.C. 1681n and 15 U.S.C 1681o.

FIRST CLAIM OF RELIEF AGAINST U.S DEPARTMENT OF EDUCATION AND THE STUDENT LOAN PEOPLE

27.   Plaintiff realleges and incorporates paragraphs 1 through 26 above as if fully set out herein.

28.   The U.S. Department of Education published the representations to Equifax, Experian, and TransUnion and through them to all of Plaintiff's potential lenders, on multiple occasions.

29.   The Defamation was willful and with malice The U.S. Department of Education and the Student Loan People The Department of Education and the Student Loan People did not have any reasonable basis to believe that the Plaintiff was responsible for the account reported by their representations. It also had substantial evidence by which to have verified that the Plaintiff has been discharged from his indebtedness and was no longer responsible for them.

29.   As a result of this conduct, action and inaction of the U.S. Department of Education and the Student Loan People, the Plaintiff suffered damage by loss of credit, loss of the ability to purchase and benefit from credit, and the mental and emotional pain, anguish, humiliation and embarrassment of credit denials.

30.   The defamation, conduct and actions of the U.S. Department of Education was willful, deliberate, intentional and/or reckless disregard for the interests and

-6-

rights of Plaintiff such as to justify an award of punitive damages against the U.S.

Department of Education and the Student Loan People in an amount to be

determined by the Court.

SECOND CLAIM FOR RELIEF AGAINST THE US DEPARTMENT OF

EDUCATION AND THE STUDENT LOAN PEOPLE

31.    Plaintiff realleges and incorporates paragraphs 1 through 30 above as if

fully set out herein.

32.    The U.S. Department of Education and the Student Loan People violated

the Fair Credit Reporting Act 15 U.S.C. 1681s-2(b) by continuing to the U.S.

Department of Education and the Student Loan People representation within

Plaintiff's credit file with Equifax, Experian and TransUnion without also including a

notation that this debt was disputed by failing to fully and properly investigate the

Plaintiff's dispute of the Department of Education and Student Loan People's

representative, by failing to review all relevant information regarding same, by

failing to accurately respond to Equifax, Experian and TransUnion, by failing to

correctly results of an accurate investigation to every other credit reporting

agency, and by failing to lawfully and correct its own internal records to prevent

the re-reporting of the U.S. Department of Education and Student Loan people to

the consumer reporting agencies.

33.  As a result of this conduct, action and inaction of the U.S. Department of

Education and the Student Loan People, the Plaintiff suffered damages by loss of

credit, loss of the ability to purchase, and benefit from credit, and the mental and

emotional pain, anguish, humiliation and embarrassment of credit denial.

34.   The Department of Education and Student Loan People's conduct, action and inaction was willful, rendering them liable for actual and statutory, and punitive damages in an amount to be determined by the Court, pursuant to 15 USC 1681n. In the alternative, it was negligent entitling the Plaintiff to recover actual damages under 15 U.S.C. 1681o.

35.   The Plaintiff is entitled to recover costs and attorney's fees from the U.S. Department of Education and the Student Loan People in an amount to be determined by the Court pursuant to 15 U.S.C 1681n and 15 U.S.C 1681o.

WHEREFORE, the Plaintiffs prays that this Court enter judgment against the Defendants, jointly and severally, for compensatory and punitive damages, for his attorneys fees and costs, for pre-judgment and post-judgment interest in the legal rate, and all other relief the Court deems just. .

Hon. Richard Kenniston
Attorney for Plaintiff
APPALACHIAN RESEARCH AND
DEFENSE FUND OF KY, INC.
P. O. Box 725
Jackson Kentucky 41339
(606)666-4941
Fax (606)666-9815

-8-



**FSA**
FEDERAL
STUDENT AID

*We Help Put America Through School*

## Notice of Loan Discharge

03/19/2009

Exhibit
A

Account #:      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
Conditional Discharge Period Begin Date:      10/24/2005
Loan #:   407802533DI032-
407802533DI062

585 LICK BRANCH ROAD ARMORY
JACKSON, KY 41339-8680

Re: GARY GENE STRONG

**Reason for Notice**

This notice certifies you have fully met the requirements of the 3-year conditional discharge process. All loans referenced above that were assigned to the U.S. Department of Education Federal Student Aid's (FSA) Disability Discharge Loan Servicing Center by

U.S. DEPARTMENT OF EDUCATION DIRECT LOAN SERVICING CENTER

have been discharged due to total and permanent disability. Your loan(s) in the amount of

$189,813.65

were discharged on

03/19/2009

**Important Information**

We will return to you any payments received by your previous loan holder and/or by FSA after 10/24/2005. (NOTE: If a loan listed above is a FFEL Loan obligation that is a portion of a joint consolidation loan, a co-made PLUS Loan, or an endorsed loan, FSA will instruct your loan holder to discharge your loan obligation or the applicable portion of your loan obligation. FSA is only processing your discharge eligibility. FSA is not the new holder of your loan obligation. You should contact your loan holder for further information about repayment arrangements for any remaining balance or any refund of payments for which you may be eligible.)

**Questions**

Please contact the Disability Discharge Loan Servicing Center from 8:00 AM to 8:30 PM Eastern Time, Monday through Friday at 1-888-869-4169 or send an e-mail to disability_discharge@acs-inc.com. Individuals with access to a TDD (Telecommunications Device for the Deaf) can call 1-888-636-6401. Written correspondence can be sent to:

U.S. Department of Education
Disability Discharge Loan Servicing Center
P.O. Box 5200
Greenville, TX 75403-5200

CNDLAV13

Credit Keeper

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $8,500.00 | $8,500.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

EXHIBIT B

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $8,500.00 | $8,500.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |

Credit Keeper

| | | |
|---|---|---|
| Monthly Payment: | | $0.00 |
| Date Open:11/1/2007 | | 11/1/2007 |
| Balance: | | $0.00 |
| Terms:Unknown | | |
| High Balance:$5,260.00 | | $1,457.00 |
| Limit: | | |
| Past Due: | | |
| Payment Status:office | Account transferred to another | Pays account as agreed |
| Comments:claim purchased | Transferred to another lender or | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $3,320.00 | $5,260.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status:office | Account transferred to another | Pays account as agreed | |
| Comments:claim purchased | Transferred to another lender or | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | | US DEPARTMENT OF EDU | |
| Account Number: | | U S D-407802533DXXXX | |
| Acct Type: | | Installment | |
| Acct Status: | | | |
| Monthly Payment: | | | |
| Date Open: | | 1/1/0001 | |
| Balance: | | $0.00 | |
| Terms: | | | |
| High Balance: | | $5,650.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment | | At least 120 days or more than | |

| | |
|---|---|
| Status: | four payments past due |
| Comments: | PAID COLLECTION |
| | STUDENT LOAN |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $10,000.00 | $1,288.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $4,387.00 | $3,172.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |

TransUnion:        OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK

**US DEPT ED**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | US DEPT ED |
| Account Number: | 407802533DXXXX | | 407802533DXXXX |
| Acct Type: | Education Loan | | Installment account |
| Acct Status: | Closed | | Closed |
| Monthly Payment: | | | |
| Date Open: | 2/1/2008 | | 2/27/2008 |
| Balance: | | | $0.00 |
| Terms: | Unknown | | |
| High Balance: | $5,650.00 | | $5,650.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status: | Account transferred to another office | | Paid or paying as agreed |
| Comments: | Transferred to another lender or claim purchased | | Transferred to another lender |

**24-Month Payment History**

| Date: | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533DXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 11/1/2007 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $8,500.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533DXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |

Credit Keeper

Date Open:11/1/2007
Balance:
Terms:Unknown
High
Balance:$8,500.00
Limit:
Past Due:
Payment:Account transferred to another
Status:office
Transferred to another lender or
Comments:claim purchased

**24-Month Payment History**

| Date: | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533DXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 11/1/2007 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $368.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 8/1/2007 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $1,423.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

Credit Keeper

| Date: | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05 | 05 | 05 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 6/1/2007 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $191.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05 | 05 | 05 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 6/1/2007 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $875.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05 | 05 | 05 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |

Credit Keeper

Acct Status: Closed
Monthly
Payment:
Date Open: 6/1/2007
Balance:
Terms: Unknown
High
Balance: $3,775.00
Limit:
Past Due:
Payment Account transferred to another
Status: office
Transferred to another lender or
Comments: claim purchased

**24-Month Payment History**

| Date: | Oct 05 | Nov 05 | Dec 05 | Jan 06 | Feb 06 | Mar 06 | Apr 06 | May 06 | Jun 06 | Jul 06 | Aug 06 | Sep 06 | Oct 06 | Nov 06 | Dec 06 | Jan 07 | Feb 07 | Mar 07 | Apr 07 | May 07 | Jun 07 | Jul 07 | Aug 07 | Sep 07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|

Account Name: US DEPT OF EDUCATION
Account Number: 407802533FXXXX
Acct Type: Education Loan
Acct Status: Closed
Monthly
Payment:
Date Open: 6/1/2007
Balance:
Terms: Unknown
High
Balance: $2,200.00
Limit:
Past Due:
Payment Account transferred to another
Status: office
Transferred to another lender or
Comments: claim purchased

**24-Month Payment History**

| Date: | Oct 05 | Nov 05 | Dec 05 | Jan 06 | Feb 06 | Mar 06 | Apr 06 | May 06 | Jun 06 | Jul 06 | Aug 06 | Sep 06 | Oct 06 | Nov 06 | Dec 06 | Jan 07 | Feb 07 | Mar 07 | Apr 07 | May 07 | Jun 07 | Jul 07 | Aug 07 | Sep 07 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|

Account Name: US DEPT OF EDUCATION
Account Number: 407802533FXXXX
Acct Type: Education Loan
Acct Status: Closed
Monthly
Payment:
Date Open: 6/1/2007
Balance:
Terms: Unknown
High
Balance: $2,625.00
Limit:
Past Due:
Payment Account transferred to another
Status: office
Comments: Transferred to another lender or
claim purchased

**24-Month Payment History**

| Date: | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05 | 05 | 05 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 9/1/2005 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $1,423.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 9/1/2005 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $2,625.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 | 05 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | OK | OK | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |

Credit Keeper

Account Number: 407802533FXXXX
Acct Type: Education Loan
Acct Status: Closed
Monthly Payment:
Date Open: 9/1/2005
Balance:
Terms: Unknown
High Balance: $3,775.00
Limit:
Past Due:
Payment Status: Account transferred to another office
Comments: Transferred to another lender or claim purchased

**24-Month Payment History**

| Date: | Dec 03 | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 | Jan 05 | Feb 05 | Mar 05 | Apr 05 | May 05 | Jun 05 | Jul 05 | Aug 05 | Sep 05 | Oct 05 | Nov 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|

Account Name: US DEPT OF EDUCATION
Account Number: 407802533FXXXX
Acct Type: Education Loan
Acct Status: Closed
Monthly Payment:
Date Open: 9/1/2005
Balance:
Terms: Unknown
High Balance: $675.00
Limit:
Past Due:
Payment Status: Account transferred to another office
Comments: Transferred to another lender or claim purchased

**24-Month Payment History**

| Date: | Dec 03 | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 | Jan 05 | Feb 05 | Mar 05 | Apr 05 | May 05 | Jun 05 | Jul 05 | Aug 05 | Sep 05 | Oct 05 | Nov 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|

Account Name: US DEPT OF EDUCATION
Account Number: 407802533FXXXX
Acct Type: Education Loan
Acct Status: Closed
Monthly Payment:
Date Open: 9/1/2005
Balance:
Terms: Unknown
High Balance: $2,200.00
Limit:
Past Due:
Payment Account transferred to another

Credit Keeper

Status: office
Transferred to another lender or
Comments: claim purchased

**24-Month Payment History**

| Date: | Dec 03 | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 | Jan 05 | Feb 05 | Mar 05 | Apr 05 | May 05 | Jun 05 | Jul 05 | Aug 05 | Sep 05 | Oct 05 | Nov 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533FXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 9/1/2005 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $191.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Dec 03 | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 | Jan 05 | Feb 05 | Mar 05 | Apr 05 | May 05 | Jun 05 | Jul 05 | Aug 05 | Sep 05 | Oct 05 | Nov 05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | | | | | | | | | | | | | | | | | | | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533PXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 7/1/2004 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $5,650.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Jan 03 | Feb 03 | Mar 03 | Apr 03 | May 03 | Jun 03 | Jul 03 | Aug 03 | Sep 03 | Oct 03 | Nov 03 | Dec 03 | Jan 04 | Feb 04 | Mar 04 | Apr 04 | May 04 | Jun 04 | Jul 04 | Aug 04 | Sep 04 | Oct 04 | Nov 04 | Dec 04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | | | | | | | | | | | | | | | | OK | OK | OK | OK | OK | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPT OF EDUCATION**

Credit Keeper

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | | |
| Account Number: | 407802533PXXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 7/1/2004 | | |
| Balance: | | | |
| Terms: | Unknown | | |
| High Balance: | $1,700.00 | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | | |
| Comments: | Transferred to another lender or claim purchased | | |

**24-Month Payment History**

| Date: | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 03 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 | 04 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

Credit Keeper

**STD LN PEOPL**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | STUDENT LOAN PEOPLE | THE STUDENT LOAN PEO | STD LN PEOPL |
| Account Number: | 4078025XXXX | 4078025XXXX | 4078025XXXX |
| Acct Type: | Education Loan | Installment | Installment account |
| Acct Status: | Closed | | Closed |
| Monthly Payment: | | $0.00 | $0.00 |
| Date Open: | 6/1/1994 | 6/1/1994 | 6/16/1994 |
| Balance: | | $0.00 | $0.00 |
| Terms: | 120 Months | | 120 Months |
| High Balance: | | $1,423.00 | $1,423.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status: | Paid, was a collection account, insurance claim or government claim or was terminated for default | At least 120 days or more than four payments past due | Payment after charge off / collection |
| Comments: | Student loan - payment deferred | PAID COLLECTION STUDENT LOAN | Paid collection |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO |
| Equifax: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**STD LN PEOPL**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | STUDENT LOAN PEOPLE | | STD LN PEOPL |
| Account Number: | 4078025XXXX | | 4078025XXXX |
| Acct Type: | Education Loan | | Installment account |
| Acct Status: | Closed | | Closed |
| Monthly Payment: | | | $0.00 |
| Date Open: | 8/1/1995 | | 6/13/1995 |
| Balance: | | | $0.00 |
| Terms: | 120 Months | | 120 Months |
| High Balance: | | | $2,200.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status: | Paid, was a collection account, insurance claim or government claim or was terminated for default | | Payment after charge off / collection |
| Comments: | Student loan - payment deferred | | Paid collection |

**24-Month Payment History**

| Date: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**STD LN PEOPL**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | STUDENT LOAN PEOPLE | | STD LN PEOPL |
| Account Number: | 4078025XXXX | | 4078025XXXX |
| Acct Type: | Education Loan | | Installment account |
| Acct Status: | Closed | | Closed |
| Monthly | | | $0.00 |

| | |
|---|---|
| Payment: | |
| Date Open:3/1/1995 | 3/27/1995 |
| Balance: | $0.00 |
| Terms:120 Months | 120 Months |
| High Balance: | $191.00 |
| Limit: | |
| Past Due: | $0.00 |
| Payment Status:Paid, was a collection account, insurance claim or government claim or was terminated for default | Payment after charge off / collection |
| Comments:Student loan - payment deferred | Paid collection |

**24-Month Payment History**

| Date: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**STD LN PEOPL**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name:STUDENT LOAN PEOPLE | | THE STUDENT LOAN PEO | STD LN PEOPL |
| Account Number:4078025XXXX | | 4078025XXXX | 4078025XXXX |
| Acct Type:Education Loan | | Installment | Installment account |
| Acct Status:Closed | | | Closed |
| Monthly Payment: | | $0.00 | $0.00 |
| Date Open:8/1/1994 | | 8/1/1994 | 8/12/1994 |
| Balance: | | $0.00 | $0.00 |
| Terms:120 Months | | | 120 Months |
| High Balance: | | $2,625.00 | $875.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status:Paid, was a collection account, insurance claim or government claim or was terminated for default | | At least 120 days or more than four payments past due | Payment after charge off / collection |
| Comments:Student loan - payment deferred | | PAID COLLECTION STUDENT LOAN | Paid collection |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO |
| Equifax: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name:STUDENT LOAN PEOPLE | | | STD LN PEOPL |
| Account Number:4078025XXXX | | | 4078025XXXX |
| Acct Type:Education Loan | | | Installment account |
| Acct Status:Closed | | | Closed |
| Monthly Payment: | | | $0.00 |
| Date Open:8/1/1994 | | | 8/12/1994 |
| Balance: | | | $0.00 |
| Terms:120 Months | | | 120 Months |
| High Balance: | | | $2,625.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status:Paid, was a collection account, insurance claim or government claim or was terminated for | | | Payment after charge off / collection |

Credit Keeper

|  | default | |
| Comments: | Student loan - payment deferred | Paid collection |

**24-Month Payment History**

| Date: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**STUDENT LOAN PEOPLE**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | STUDENT LOAN PEOPLE | | |
| Account Number: | 4078025XXXX | | |
| Acct Type: | Education Loan | | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 8/1/1994 | | |
| Balance: | | | |
| Terms: | 120 Months | | |
| High Balance: | | | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Paid, was a collection account, insurance claim or government claim or was terminated for default | | |
| Comments: | Student loan - payment deferred | | |

**24-Month Payment History**

| Date: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO | OK |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**U S DEPARTMENT OF ED**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | | U S DEPARTMENT OF ED | |
| Account Number: | | 407802XXXX | |
| Acct Type: | | Installment | |
| Acct Status: | | | |
| Monthly Payment: | | $1,578.00 | |
| Date Open: | | 8/1/1995 | |
| Balance: | | $0.00 | |
| Terms: | | | |
| High Balance: | | $132,947.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | | Pays account as agreed | |
| Comments: | | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

Credit Keeper

**US DEP ED**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | | | US DEP ED |
| Account Number: | | | 407802XXXX |
| Acct Type: | | | Installment account |
| Acct Status: | | | Closed |
| Monthly Payment: | | | $85.00 |
| Date Open: | | | 8/17/2003 |
| Balance: | | | $0.00 |
| Terms: | | | 120 Months |
| High Balance: | | | $7,325.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status: | | | Paid or paying as agreed |
| Comments: | | | Transferred to another lender |

**24-Month Payment History**

| Date: | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | OK | OK | OK | 60 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**US DEP ED**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | | | US DEP ED |
| Account Number: | | | 407802XXXX |
| Acct Type: | | | Installment account |
| Acct Status: | | | Closed |
| Monthly Payment: | | | $217.00 |
| Date Open: | | | 8/23/2002 |
| Balance: | | | $0.00 |
| Terms: | | | 120 Months |
| High Balance: | | | $18,572.00 |
| Limit: | | | |
| Past Due: | | | $0.00 |
| Payment Status: | | | Paid or paying as agreed |
| Comments: | | | Transferred to another lender |

**24-Month Payment History**

| Date: | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | OK | OK | OK | 60 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**US DEP ED**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | | | US DEP ED |
| Account Number: | | | 407802XXXX |
| Acct Type: | | | Installment account |
| Acct Status: | | | Closed |
| Monthly Payment: | | | $274.00 |
| Date Open: | | | 8/12/2001 |
| Balance: | | | $0.00 |
| Terms: | | | 120 Months |
| High Balance: | | | $23,386.00 |

Limit:
Past Due:                                                          $0.00
Payment
Status:                                                            Paid or paying as agreed
Comments:                                                         Transferred to another lender

### 24-Month Payment History

| Date: | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 06 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 |
| Experian: | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | OK | OK | OK | 60 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### US DEPARTMENT OF EDU

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $2,483.00 | $5,676.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

### 24-Month Payment History

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | OK | OK | OK | | | | | | | | | | | | | | | | | |
| Equifax: | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

### US DEPARTMENT OF EDU

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $1,288.00 | $1,100.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

### 24-Month Payment History

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Credit Keeper

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Equifax: | | | OK | OK | | | | | | | | | | | | | | | | | | |
| TransUnion: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $368.00 | $500.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | OK | OK | OK | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $4,324.00 | $6,911.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | OK | OK | OK | | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |

Credit Keeper

| | | |
|---|---|---|
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX |
| Acct Type: | Education Loan | Installment |
| Acct Status: | Closed | |
| Monthly Payment: | | $0.00 |
| Date Open: | 11/1/2007 | 11/1/2007 |
| Balance: | | $0.00 |
| Terms: | Unknown | |
| High Balance: | $5,676.00 | $4,800.00 |
| Limit: | | |
| Past Due: | | |
| Payment Status: | Account transferred to another office | Pays account as agreed |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $4,800.00 | $1,051.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High | | | |

Credit Keeper

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Balance: | $5,200.00 | $5,200.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| | | ACCOUNT TRANSFERRED OR SOLD | |
| Comments: | Transferred to another lender or claim purchased | PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $8,628.00 | $2,225.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| | | ACCOUNT TRANSFERRED OR SOLD | |
| Comments: | Transferred to another lender or claim purchased | PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $10,150.00 | $8,628.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| | | ACCOUNT TRANSFERRED OR SOLD | |
| Comments: | Transferred to another lender or claim purchased | PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $8,628.00 | $8,628.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $6,911.00 | $368.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

Credit Keeper                                                                 Page 10 of 14

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU |  |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX |  |
| Acct Type: | Education Loan | Installment |  |
| Acct Status: | Closed |  |  |
| Monthly Payment: |  |  |  |
| Date Open: | 11/1/2007 | 11/1/2007 |  |
| Balance: |  | $0.00 |  |
| Terms: | Unknown |  |  |
| High Balance: | $3,172.00 | $3,172.00 |  |
| Limit: |  |  |  |
| Past Due: |  |  |  |
| Payment Status: | Account transferred to another office | Pays account as agreed |  |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE |  |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU |  |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX |  |
| Acct Type: | Education Loan | Installment |  |
| Acct Status: | Closed |  |  |
| Monthly Payment: |  | $0.00 |  |
| Date Open: | 11/1/2007 | 11/1/2007 |  |
| Balance: |  | $0.00 |  |
| Terms: | Unknown |  |  |
| High Balance: | $1,457.00 | $1,410.00 |  |
| Limit: |  |  |  |
| Past Due: |  |  |  |
| Payment Status: | Account transferred to another office | Pays account as agreed |  |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE |  |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU |  |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX |  |
| Acct Type: | Education Loan | Installment |  |
| Acct Status: | Closed |  |  |
| Monthly Payment: |  | $0.00 |  |

Credit Keeper                                                    Page 11 of 14

Date Open:11/1/2007                    11/1/2007
Balance:                               $0.00
Terms:Unknown
High
Balance:$500.00                        $10,150.00
Limit:
Past Due:
Payment Account transferred to another
Status:office                          Pays account as agreed
                                       ACCOUNT TRANSFERRED OR
          Transferred to another lender or  SOLD
Comments:claim purchased               PAID ACCOUNT / ZERO
                                       BALANCE

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |

Acct Type:Education Loan              Installment
Acct Status:Closed
Monthly
Payment:                              $0.00
Date Open:11/1/2007                   11/1/2007
Balance:                              $0.00
Terms:Unknown
High
Balance:$1,100.00                     $368.00
Limit:
Past Due:
Payment Account transferred to another
Status:office                         Pays account as agreed
                                      ACCOUNT TRANSFERRED OR
          Transferred to another lender or  SOLD
Comments:claim purchased              PAID ACCOUNT / ZERO
                                      BALANCE

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |

Acct Type:Education Loan              Installment
Acct Status:Closed
Monthly
Payment:                              $0.00
Date Open:11/1/2007                   11/1/2007
Balance:                              $0.00
Terms:Unknown
High
Balance:$368.00                       $10,000.00
Limit:
Past Due:
Payment Account transferred to another
Status:office                         Pays account as agreed
                                      ACCOUNT TRANSFERRED OR

Credit Keeper                                                                     Page 12 of 14

Comments:Transferred to another lender or    SOLD
claim purchased                          PAID ACCOUNT / ZERO
                                         BALANCE

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $1,051.00 | $3,320.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

**US DEPARTMENT OF EDU.**

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $2,225.00 | $2,791.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |

Credit Keeper

TransUnion: OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK

### US DEPARTMENT OF EDU

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $1,410.00 | $226.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

### US DEPARTMENT OF EDU

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |
| Acct Type: | Education Loan | Installment | |
| Acct Status: | Closed | | |
| Monthly Payment: | | $0.00 | |
| Date Open: | 11/1/2007 | 11/1/2007 | |
| Balance: | | $0.00 | |
| Terms: | Unknown | | |
| High Balance: | $3,172.00 | $368.00 | |
| Limit: | | | |
| Past Due: | | | |
| Payment Status: | Account transferred to another office | Pays account as agreed | |
| Comments: | Transferred to another lender or claim purchased | ACCOUNT TRANSFERRED OR SOLD PAID ACCOUNT / ZERO BALANCE | |

**24-Month Payment History**

| Date: | Aug 07 | Sep 07 | Oct 07 | Nov 07 | Dec 07 | Jan 08 | Feb 08 | Mar 08 | Apr 08 | May 08 | Jun 08 | Jul 08 | Aug 08 | Sep 08 | Oct 08 | Nov 08 | Dec 08 | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Experian: | | | | OK | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| TransUnion: | | | | | | | | | | | | | | | | | | | | | | | | |

### US DEPARTMENT OF EDU

| | EXPERIAN | EQUIFAX | TRANSUNION |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |

Acct Type: Education Loan    Installment
Acct Status: Closed
Monthly Payment:
Date Open: 11/1/2007    11/1/2007
Balance:    $0.00
Terms: Unknown
High Balance: $2,791.00    $2,483.00
Limit:
Past Due:
Payment Status: Account transferred to another office    Pays account as agreed
Comments: Transferred to another lender or claim purchased    ACCOUNT TRANSFERRED OR SOLD
PAID ACCOUNT / ZERO BALANCE

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## US DEPARTMENT OF EDU

|  | **EXPERIAN** | **EQUIFAX** | **TRANSUNION** |
|---|---|---|---|
| Account Name: | US DEPT OF EDUCATION | US DEPARTMENT OF EDU | |
| Account Number: | 407802533DXXXX | U S D-407802533DXXXX | |

Acct Type: Education Loan    Installment
Acct Status: Closed
Monthly Payment:    $0.00
Date Open: 11/1/2007    11/1/2007
Balance:    $0.00
Terms: Unknown
High Balance: $226.00    $4,387.00
Limit:
Past Due:
Payment Status: Account transferred to another office    Pays account as agreed
Comments: Transferred to another lender or claim purchased    ACCOUNT TRANSFERRED OR SOLD
PAID ACCOUNT / ZERO BALANCE

**24-Month Payment History**

| Date: | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07 | 07 | 07 | 07 | 07 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 09 | 09 | 09 | 09 | 09 | 09 | 09 |
| Experian: | | | | | OK | OK | | | | | | | | | | | | | | | | | | |
| Equifax: | | | | | | | | | | | | | | | | | | | | | | | | |
| TransUnion: | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

Credit Keeper                                                                                    Page 1 of 1

**ACS EDUCATION SVCS INC**

|                    | EXPERIAN                            | EQUIFAX | TRANSUNION |
|--------------------|-------------------------------------|---------|------------|
| Account Name:      | ACS EDUCATION SVCS INC              |         |            |
| Account Number:    | 407802XXXX                          |         |            |
| Acct Type:         | Education Loan                      |         |            |
| Acct Status:       | Closed                              |         |            |
| Monthly Payment:   |                                     |         |            |
| Date Open:         | 8/1/2001                            |         |            |
| Balance:           |                                     |         |            |
| Terms:             | 120 Months                          |         |            |
| High Balance:      |                                     |         |            |
| Limit:             |                                     |         |            |
| Past Due:          |                                     |         |            |
| Payment Status:    | Account transferred to another office |       |            |
| Comments:          | Transferred to another lender or claim purchased |  |   |

**24-Month Payment History**

| Date: | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
|       | 07  | 07  | 07  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 08  | 09  | 09  | 09  | 09  | 09  | 09  | 09  | 09  | 09  |
| Experian: | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | OK |
| Equifax:  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |
| TransUnion: |   |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |

**ACS EDUCATION SVCS INC**

|                    | EXPERIAN                            | EQUIFAX | TRANSUNION |
|--------------------|-------------------------------------|---------|------------|
| Account Name:      | ACS EDUCATION SVCS INC              |         |            |
| Account Number:    | 407802XXXX                          |         |            |
| Acct Type:         | Education Loan                      |         |            |
| Acct Status:       | Closed                              |         |            |
| Monthly Payment:   |                                     |         |            |
| Date Open:         | 8/1/1995                            |         |            |
| Balance:           |                                     |         |            |
| Terms:             | 120 Months                          |         |            |
| High Balance:      |                                     |         |            |
| Limit:             |                                     |         |            |
| Past Due:          |                                     |         |            |
| Payment Status:    | Account transferred to another office |       |            |
| Comments:          | Transferred to another lender or claim purchased |  |   |

**24-Month Payment History**

| Date: | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun |
|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
|       | 06  | 06  | 06  | 06  | 06  | 06  | 07  | 07  | 07  | 07  | 07  | 07  | 07  | 07  | 07  | 07  | 07  | 08  | 08  | 08  | 08  | 08  | 08  |     |
| Experian: | 60 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax:  |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |
| TransUnion: |   |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |     |